Nimule Road - Package 1 (01...)
...Sudan

| Provisional Sums | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PS | Provisional Sum | L.S. | 1 | 500,000.00 | Five hundred thousands only | 500,000 | |
| | | TOTAL BID PRICE - USD$ (IN FIGURES) | | | | | 36,649,465.88 | |

TOTAL BID PRICE IN WORDS THIRTY SIX MILLION SIX HUNDRED AND FORTY NINE THOUSANDS FOUR HUNDRED AND SIXTY FIVE POINT EIGHTY EIGHT ONLY

anB

SISP (USAID) Southern Sudan

East Progressive Construction

Kaus
Authorised Signatory

Indicative BOQ - Page 5 of 5

R. W.

  

Juba – Nimule Road Package 1, 0+000 – 55+000

Section IX
Section IX
Schedule 1

Southern Sudan

## SCHEDULE 1
### MAJOR ITEMS OF CONSTRUCTION PLANT

| Description (Type, Model, Make) | Number of each | Year of Manufacture | New (N) or Used (U) | Owned (O) or Leased (L) | Est. CIF Value USD | Power Rating | Capacity Tons or m³ | Transport to Site |
|---|---|---|---|---|---|---|---|---|
| 1. Quarry & Aggregate Processing | | | | | | | | |
| 1.1 Dumpers | 2 | 2005 | U | O | 64,426 | | 14 | Yes |
| 1.2 Excavators | 1 | 2005 | U | O | 1,06,677 | | 100 cum/hr. | yes |
| 1.3 Dozers | 1 | 2005 | U | O | 89,500 | | 170 cum/hr | Yes |
| 1.4 Loaders | 1 | 2005 | U | O | 1,54,686 | | 120 cum/hr | Yes |
| 1.5 Compressor | 1 | 2005 | U | O | 50,300 | | Big – Truck mounted | Yes |
| 1.6 Crawler Drill | 1 | 2005 | U | O | 1,34,573 | | | Yes |
| 1.7 Crusher | 1 | 2005 | U | O | 3,61,025 | | 150 Tons/hr. | Yes |
| 2. Rock Excavation | | | | | | | | |
| 2.1 Dumpers | 3 | 2005 | U | O | 96,639 | | 14 | Yes |
| 2.2 Excavators | « 2 | 2008 | N | O | 2,13,354 | | 100 cum/hr | Yes |
| 2.3 Rock Breaker | 2 | 2005 | U | O | 13,700 | | | |
| 3. Excavation in earth work | | | | | | | | |
| 3.1 Dumpers | 2 | 2008 | N | O | 64,426 | | 14 | Yes |
| 3.2 Excavator | 1 | 2005 | U | O | 1,06,677 | | 100 cum/hr. | yes |
| 4. Construction of embankment, sub-grade, sub-base, base course with natural granular material (morrum) from borrow area including their Haulage | | | | | | | | |
| 4.1 Dumpers | 25 | 2008 | N | O | 8,05,325 | | 14 | Yes |
| 4.2 Water Tankers | 4 | 2008 | N | O | 91,200 | | 15,000 KL | |
| 4.3 Excavators | 3 | 2008 | N | O | 3,20,031 | | 100 cum/hr. | Yes |
| 4.4 Dozers | 3 | 2008 | N | O | 2,68,500 | | 170 cum/hr. | Yes |
| 4.5 Graders | ³3 | 2008 | N | O | 2,17,986 | | 170 cum/hr | Yes |
| 4.6 Rotavators | 2 | 2008 | N | O | 1,45,254 | | 170 cum/hr | Yes |
| 4.7 Loader | 1 | 2008 | N | O | 1,54,686 | | 120 cum/hr. | |

SISP (USAID) Southern Sudan                    Construction Plant & Equipment Schedule –

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4.8 High set | 3 | 2008 | N | O | 1,53,111 | | 180 ton | Yes |
| **5. Concrete** | | | | | | | | |
| 5.1 Concrete Batch Mixer | 1 | 2008 | N | O | 22,000 | | 5 cum/hr | Yes |
| 5.2 Hume Pipe manufacturing unit | 1 | 2005 | U | O | 34,860 | | 900 mm & 1200 mm | Yes |
| 5.3 Needle Vibrators | 4 | 2008 | N | O | 20,000 | | 20 mm to 40 mm needle | Yes |
| **6. Pavement Marking - Stripping** | | | | | | | | |
| 6.1 Pavement marking machine | 1 | 2007 | U | O | 19,008 | | | Yes |
| 6.2 compressor | 1 | 2005 | U | O | 50,300 | | Big – Truck mounted | Yes |
| **7. Asphalt work** | | | | | | | | |
| 7.1 Dumpers | 5 | 2008 | N | O | 1,61,065 | | 14 cum | yes |
| 7.2 Water Tankers | 1 | 2005 | U | O | 22,800 | | 15,000 KL | |
| 7.3 Loader | 1 | 2008 | N | O | 1,54,686 | | 120 cum/hr | Yes |
| 7.4 Bitumen sprayer | 2 | 2005 | U | O | 18,512 | | | Yes |
| 7.5 Broomers | 2 | 2005 | U | O | 15,160 | | | Yes |
| 7.6 Compressor | 1 | 2005 | U | O | 50,300 | | Big – Truck mounted | Yes |
| 7.7 Rollers – PTR 220 | 2 | 2008 | N | O | 1,08,660 | | PTR 220 | Yes |
| **8. Miscellaneous** | | | | | | | | |
| 8.1 Plate compactors | 2 | 2008 | N | O | 10,000 | | | Yes |
| 8.2 Generators 380 KVA | 1 | 2005 | U | O | 28,846 | | 380 KVA | Yes |
| 8.3 Generators 70 KVA | 4 | 2005 | U | O | 49,660 | | 70 KVA | Yes |

SISP (USAID) Southern Sudan          Construction Plant & Equipment Schedule – 1 of 2

CWB

### Key Personnel Candidate Data Sheet

Position : Director

| Candidate information | Name of Candidate : Mr. A.S.Rao | | Date of Birth 07-10-1944 |
|---|---|---|---|
| | Professional Qualifications : B.E. (Mech) | | |

| Present Employment | Name of Employer : M/s Progressive Constructions Limited | |
|---|---|---|
| | Address of Employer: 7th floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001, Andhra Pradesh, India | |
| | Telephone: 91-40 – 2320 4684 / 5 / 6 | Contract : Manager (HR) |
| | Fax : 91-40 – 2320 4687 / 8 | E-mail hr.hyd@progressiveconstructions.com |
| | Present Job title of candidate Director | Years with Present employer 20 years |
| | English Language Ability: YES | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| 1993 | Till Date. | Company | Progressive Constructions Ltd., |
| | | Project | Head Office |
| | | Position | Director |
| | | Experience | Marhinery Procurement for different sites Interacting with machinery suppliers and suppliers and sites regarding performance Export of Machinery and spare parts for foreign projects |
| 1988 | 1993 | Company | Progressive Constructions Ltd., |
| | | Project | Progressive Aluminums Ltd., |
| | | Position | Executive Director |
| | | Experience | Progressive Aluminums was promoted by Progressive Constructions Limited with a project cost of Rs. 10.00 Crores. I was independently responsible for setting up the unit on turnkey basis. Activities involved are selection of site, Machinery, Construction of Buildings, erection, commission and operation of the plant |
| 1966 | 1987 | Company | Hyderabad Industries Ltd. |
| | | Project | Ballabhgarh |
| | | Position | Divisional Manager |
| | | Experience | Incharge of asbestos cement division which is a profit centre in the company. Job involves operation of 1 no. asbestos cement pressure pipe plant, 2 nos. asbestos cement sheet plants and all associated activities like purchase, stores, maintenance |

## SCHEDULE 2

### KEY PERSONNEL

Headquarters Personnel

| | | |
|---|---|---|
| Director | : | Mr. A.S.Rao |
| Chief General Manager | : | Mr. Ch.S.Gopal |

Site and Site Office Personnel

| | | |
|---|---|---|
| Project Manager | : | Mr. K.Suresh Kumar |
| Deputy Project Manager | : | Mr. S.R.Tagore |
| Site Superintendent | : | Mr. Y.Ravindra Babu |
| Deputy Site Superintendent (s) | : | Mr. Anil Kumar Chaubey |
| Site Construction Engineers | : | Mr. K.Subramanyam<br>Mr. Mujahid Ahmed Kotwal |
| Chief Quantity Surveyor | : | Mr. V. Rushindranath Reddy |
| Chief Surveyor | : | Mr. B.Venkata Ramanaiah |
| Quality Control Manager: | | Mr. Srikrishna Kumar |
| Quality Control Engineers | : | Mr. S.K.Sinha |
| Laboratory Supervisor | : | Mr. Awadh kishore Choudhary |
| Environmental Officer | : | Mr. Mukesh Kumar Sinha |

Security Officer:

Traffic Management and Safety Officer: Mr. Mohammed Ghouse

Traffic Management and Safety Personnel: Mr. B.Ramarao and Mr. P.V.Rao

Controls:

For Progressive Construction Ltd

Authorised Signatory

$\mathcal{O}\!\!\mathcal{U}\!\!\mathcal{B}$

## Key Personnel Candidate Data Sheet

**Position : Director**

| Candidate information | Name of Candidate : A.S.Rao | | Date of Birth |
|---|---|---|---|
| | Professional Qualifications : | | |
| Present Employment | Name of Employer  :  M/s Progressive Constructions Limited | | |
| | Address of Employer: 7th floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001, Andhra Pradesh, India | | |
| | Telephone: 91-40 – 2320 4684 / 5 / 6 | Contract : Manager (HR) | |
| | Fax : 91-40 – 2320 4687 / 8 | E-mail hr.hyd@progressiveconstructions.com | |
| | Present Job title of candidate Director | Years with Present employer years | |
| | English Language Ability:  YES | | |

Summarize Professional experience in reverse chronological order.  Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| | | Company | Progressive Constructions Ltd., |
| | | Project | |
| | | Position | |
| | | Experience | |
| | | Company | Progressive Constructions Ltd., |
| | | Project | |
| | | Position | |
| | | Experience | |
| | | Company | Progressive Constructions Ltd., |
| | | Project | |
| | | Position | |
| | | Experience | |
| | | Company | Progressive Constructions Ltd., |
| | | Project | |
| | | Position | |
| | | Experience | |

For Progressive Constructions Ltd.,

Authorised Signatory

| From | To | | Company/Project/Position/Relevant Technical/Management experience |
|---|---|---|---|
| Oct-1997 | Oct-2001 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Mumbai – Ahmedabad Road Project (NH-8, 19 Kms) |
| | | Position | Project Manager |
| | | Experience | Planning and Execution of work |
| Jan-1996 | Oct-1997 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Mathura Agra Road Project (NH-2, 22 Kms) |
| | | Position | Sr. Engineer |
| | | Experience | |
| Jan-1994 | Jan-1996 | Company | Progressive Constructions Ltd., |
| | | Project | Extension of Salarjang Museum buildings and internal Roads at Hyderabad |
| | | Position | Sr. Engineer |
| | | Experience | Buildings and Roads |
| Oct-1992 | Jan-1994 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of Andhra Bank Central Bank Building at Hyderabad |
| | | Position | Site Engineer |
| | | Experience | Execution of Buildings |
| Jun-1990 | Oct-1992 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of SRRC Spinning Mills and Internal Roads, Sircilla, Andhra Pradesh |
| | | Position | Site Engineer |
| | | Experience | Execution of Building works |
| Dec-1989 | Jun-1990 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of Raghava Ratna Towers, Hyderabad |
| | | Position | Jr. Engineer |
| | | Experience | Execution of Building works |

For Progressive Constructions Ltd.

Authorised

## Key Personnel Candidate Data Sheet

**Position : Chief General Manager**

| Candidate Information | Name of Candidate: Mr. CH.S.Gopal | Date of birth: 01.06.1966 |
|---|---|---|
| | Professional qualifications:  B.Tech (Civil) | |
| Present employment | Name of employer:  Progressive Constructions Ltd. | |
| | Address of employer: 7ᵗʰ Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Hyderabad Andhra Pradesh, India | |
| | Telephone: 91-40- 23204684 /5 / 6 | Contact (manager / personnel officer) Manager (HR) |
| | Fax : 91- 40-23204687/8 | Telex |
| | Job title of candidate: Chief General  Manager | Years with present employer: 09 Years |
| | English Language Ability:  YES | |

Summarize professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project.



| From | To | Company | Project/Position/Relevant Technical and Management experience |
|---|---|---|---|
| Aug-2005 | Till date | Progressive Constructions Ltd., | • 4-Laning of Km. 310 (Gulab Bagh junctions) to. Km. 267.50 (End of Araria town) on NH-57. (Package No. C-II/BR-1)<br>• 4-Laning of Km. 267.50 start of Araria By-pass from Forbesganj side to Km 230.00 (9th Km post of Forbesganj-Narpatganj section near Forbesganj on NH-57.(Package No. C-II/BR-2)<br>• Four Laning of Km. 30.00 to Km. 0.00 of Bijni to WB Border section of NH-31C in Assam (Package EW-II/AS-12)<br>• Balance works of 4-laning and Strengthening of the existing 2-lane highway section from Km. 250.50 to Km. 307.50 on NH-2 in UP (Contract Package B) (World Bank funded)<br>• 4-Laning from Km. 360.915 to Km. 401 of Gorakhpur - Gopalganj Section of NH in Uttar Pradesh - India. (Contract LMNHP-EW-II(WB) |

For Progressive Constructions Ltd.

Authorised Signatory

| | | | |
|---|---|---|---|
| | | | • 4-Laning from Km. 402.00 to Km. 480.00 of Gorakhpur - Gopalganj section of NH-28 in Bihar, India (Contract No. LMNHP-EW-II(WB)-10 (World bank funded)<br>• Four Laning and Strengthening of NH-28 from Km. 480.00 to Km. 520.00 of Gopalgunj - Muzafarpur section (Contract No. LMNHP/12) (World Bank funded)<br>• Four Laning of Km. 410.00 to Km. 419.000 & Km. 470.000 to Km. 476.150 of Purnea - Gayakota Section of NH-31 in the State of Bihar. (EW - 4/BR)<br>• Widening to 4/6 lanes and strengthening of Existing 2-Lane carriageway from Km. 284.00 to Km. 338.000 ( Ganjam - sunakhala) of NH-5 (Package OR-VII)<br>• Four laning & Strengthening of NH-2 from Km. 320.00 to Km. 398.75 in the state of Bihar (Package V-C)<br>• Four Laning and strengthening of existing two lane section between Km. 317 to Km. 65 on NH-2 (Package No IV-A)<br>As Chief General Manager (Projects-Roads), Co-ordination and monitoring of above projects. |
| 2000 | July 2005 | Progressive Constructions Ltd., | • Four Laning of Km. 410.00 to Km. 419.000 & Km. 470.000 to Km. 476.150 of Purnea - Gayakota Section of NH-31 in the State of Bihar. (EW - 4/BR)<br>• Four Laning of Km. 447.00 to Km. 470.152 of Dalkhola - Islampore sub section of NH-31 in the state of West Bengal - Contract Package No. EW-5<br>As Project Manager, is responsible for over all project management, construction management and liaison with client and Engineer. |
| 1997 | 2000 | Progressive Constructions ltd., | • Four Laning of Mathura - Agra Section of NH-2 from Km. 177.000 to Km. 199.660 Including construction of proposed flyover at Agra City at Km. 196.780 to Km. 197.530 (JBIC funded)<br>As Project Manager, is responsible for over all project management, construction management and liaison with client and Engineer. |
| 1993 | 1997 | M/s. Afcons Pauling (I) Ltd., | • Hyderabad-karimnager – Ramagundam Road in Andhra Pradesh (Length – 40 kms – ADB funded Highway)<br>As Project Manager, is responsible for over all project management, construction management and liaison with client and Engineer. |

| 1990 | 1993 | Gayatri Projects Ltd., | • Ahmedabad – Aurangabad – Mantha Section<br>(Length – 60 Kms. – World Bank funded)<br>As Project Engineer, was responsible for execution, construction, planning, quality control and materials management. Was also responsible for preparation of progress reports and estimation of quantities |
|------|------|------------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1985 | 1990 | Atlanta Constructions Ltd., | • Asphaltic works & WBM work at NH-4 & 4 B As site Engineer, was responsible for execution of Earth work, WBM and asphalt works including execution planning, quality control. |

For Progressive Constructions Ltd.

Authorised Signatory



| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|------|-----|-------------------------------------------------------|---|
| Oct-1997 | Oct-2001 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Mumbai – Ahmedabad Road Project (NH-8, 19 Kms) |
| | | Position | Project Manager |
| | | Experience | Planning and Execution of work |
| Jan-1996 | Oct-1997 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Mathura Agra Road Project (NH-2, 22 Kms) |
| | | Position | Sr. Engineer |
| | | Experience | |
| Jan-1994 | Jan-1996 | Company | Progressive Constructions Ltd., |
| | | Project | Extension of Salarjang Museum buildings and internal Roads at Hyderabad |
| | | Position | Sr. Engineer |
| | | Experience | Buildings and Roads |
| Oct-1992 | Jan-1994 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of Andhra Bank Central Bank Building at Hyderabad |
| | | Position | Site Engineer |
| | | Experience | Execution of Buildings |
| Jun-1990 | Oct-1992 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of SRRC Spinning Mills and Internal Roads, Sircilla, Andhra Pradesh. |
| | | Position | Site Engineer |
| | | Experience | Execution of Building works |
| Dec-1989 | Jun-1990 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of Raghava Ratna Towers, Hyderabad |
| | | Position | Jr. Engineer |
| | | Experience | Execution of Building works |

For Progressive Constructions Ltd.



AvB



signatory

## Key Personnel Candidate Data Sheet

**Position : Project Manager**

| Candidate information | Name of Candidate :<br>Mr. K. Suresh Kumar | | Date of Birth<br>10-05-1971 |
|---|---|---|---|
| | Professional Qualifications : A.M.I.E | | |
| Present Employment | Name of Employer : M/s Progressive Constructions Limited | | |
| | Address of Employer: 7th floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001, Andhra Pradesh, India | | |
| | Telephone:<br>91-40 – 2320 4684 / 5 / 6 | Contract :<br>Manager (HR) | |
| | Fax : 91-40 – 2320 4687 / 8 | E-mail<br>hr.hyd@progressiveconstructions.com | |
| | Present Job title of candidate<br>Project Manager | Years with Present employer<br>19 years | |
| | English Language Ability: YES | | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Dec-2007 | Till Date | Company | Progressive Constructions Ltd., |
| | | Project | Lucknow – Muzaffarpur National Highway (40 Kms.) |
| | | Position | Project Manager |
| | | Experience | Planning, Monitoring and Execution of work |
| Sept-2005 | Nov-2007 | Company | Progressive Constructions Ltd., |
| | | Project | Atbara – Haiya Road project in Sudan (129 Kms) |
| | | Position | Project Manager |
| | | Experience | Planning, Monitoring and Execution of work |
| April-2004 | Aug-2005 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of NH-2 Road at Varanasi (NH-2, 78 Kms) |
| | | Position | Project Manager for Section-C |
| | | Experience | Planning and Execution of work |
| Nov-2001 | April-2004 | Company | Progressive Constructions Ltd., |
| | | Project | 4 Laning of Gulabpura – Nasirabad Road Project (Package KU-2), (NH-79, 55 Kms) |
| | | Position | Project Manager |
| | | Experience | Planning, Monitoring and Execution of work |



## Key Personnel Candidate Data Sheet

**Position: Dy. Project Manager**

| Candidate Information | Name of Candidate: Mr. S.Ravindranath Tagore | Date of birth: 07.06.1973 |
|---|---|---|
| | Professional qualifications: B. E (Civil), M.E | |
| Present Employment | Name of employer M/S. Progressive Constructions Ltd. | |
| | Address of Employer: 7th Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Abids, Hyderabad-500 001. Andhra Pradesh, India | |
| | Telephone: 91- 40- 2320 4684 / 5 / 6 | Contact: Manager (HR) |
| | Fax: 91-40 -- 2320 4688 | E-Mail: hr.hyd@progressiveconstructions.com |
| | Present Job title of the candidate Dy. Project Manager | Years with present Employer - 11 Years |
| | English Language Ability: YES | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Jan-2008 | Till Date | Company | Progressive Constructions Ltd., |
| | | Project | Kosti Thermal Power Project, Khartoom, Sudan |
| | | Position | Dy. Project Manager |
| | | Experience | Execution of the works |
| Sept-2005 | Dec-2007 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Agra – Sikohabad Road , Package 1 B (NH-2, 57 Kms.) |
| | | Position | Dy. Project Manager |
| | | Experience | Preparation of daily, weekly and monthly work program's, procurement of materials, quality control of all activities |
| Mar-2004 | Aug-2005 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of NH-2 Road work at Varanasi, Package IV-A, (NH-2, 76.18 Kms.) |
| | | Position | Highway Engineer |
| | | Experience | Procurement of materials, approvals of quarries and borrow areas. Preparation of work programmes, quality control of all activities |

Authorised Signatory

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|------|-----|-----------|------------------|
| Nov – 2001 | Feb – 2004 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Gulabpura – Nasirabad Road, Package KU-II, (NH-76, 55 Kms.) |
| | | Position | Material Engineer |
| | | Experience | Monitoring the quality systems and laboratory activities, job mix designs, approval of quarries |
| Oct – 1998 | Oct – 2001 | Company | Progressive Constructions Ltd., |
| | | Project | Four Laning of Dalkhola – Islampore Section of NH-31 |
| | | Position | Quality control Engineer |
| | | Experience | Material testing and job mix designs |
| May – 1992 | Nov – 1996 | Company | KMC Constructions Ltd., |
| | | Project | Four Laing of Gajuwaka – Visakhapatnam section of NH-5 |
| | | Position | Junior Engineer |
| | | Experience | Testing of soil, cement, Aggregate, bitumen as per IS, ASTM, AASHTO codes. |

For Progressive Constructions Ltd.

Authorised Signatory 

### Key Personnel Candidate Data Sheet

**Position: Site Superintendent/Highway Engineer**

| Candidate information | 1. Name of Candidate: Y. Ravindra Babu | | 2. Date of Birth: 15-08-1967 |
|---|---|---|---|
| | 3. Professional Qualifications:  B.E. (Structures) | | |
| Present Employment | 4. Name of Employer  :  M/s Progressive Constructions Limited | | |
| | Address of Employer:<br>7th Floor, Raghava North Block, R.R. Towers,<br>Chirag Ali Lane, Abids, Hyderabad-500 001,<br>Andhra Pradesh, India | | |
| | Telephone: 91-40 – 2320 4684 / 5 / 6 | | Contact :<br>Manager (HR) |
| | Fax : 91-40 – 2320 4688 | | E-mail:<br>hr.hyd@progressiveconstructions.com |
| | Present Job title of candidate:<br>Dy. Project Manger | | Years with Present employer<br>3 Years |
| | English Language Ability:  YES | | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Dec, 2006 | Till date | Company | Progressive Constructions Limited |
| | | Project | Four Laning and Strengthening of single / Intermediate lane carriage way of NH-57 from Km 42.500 to Km 79.210 (Araria-Forbesganj Section) in the state of Bihar on East-West corridor under NHDP phase-II, Package No.: C-II/BR-2 |
| | | Position | Project Manager |
| | | Experience | Planning, Monitoring and Execution of the Project |
| April, 2003 | Oct, 2006 | Company | Patel-KNR (JV) |
| | | Project | Surat-Manor Toll way project, NH-8 |
| | | Position | Dy. Project Manager |
| | | Experience | Three years |
| April, 1996 | March, 2003 | Company | KNR Constructions Limited |
| | | Project | Strengthening of SH-221 of Hyderabad-Chanda Road |
| | | Position | Highway/Structural Engineer |
| | | Experience | Seven years |

For Progressive Constructions Ltd.

Authorised Signatory

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Dec, 1990 | March, 1996 | Company | AFCONS |
| | | Project | Four laning of Hyderabad-Karimnagar-Chanda Road, Construction of Jetty at Chandrapur, Construction of Dry Dock at Madgaon Port, Bombay. |
| | | Position | Highway /Bridge Engineer |
| | | Experience | Six years |
| May, 1989 | Nov, 1990 | Company | U.P. State Bridge Corporation Limited |
| | | Project | Construction of ROB on NH-9 at Sanath Nagar |
| | | Position | Highway Engineer |
| | | Experience | One year three months |

For Progressive Constructions Ltd.

Authorised Signatory



## Key Personnel Candidate Data Sheet

Position: Dy. Site Superintending/Highway Engineer

| Candidate Information | Name of Candidate: Mr. Anil Kumar Chaubey | | Date of birth: 08.04.1972 |
|---|---|---|---|
| | Professional qualifications: B. E (Civil) | | |
| Present Employment | Name of Employer M/S. Progressive Constructions Ltd. | | |
| | Address of Employer: 7th Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Abids, Hyderabad-500 001. Andhra Pradesh, India . | | |
| | Telephone: 91-40- 2320 4684 / 5 / 6 | | Contact: Manager (HR) |
| | Fax: 91-40 – 2320 4687 / 8 | | E-Mail: hr.hyd@progressiveconstructions.com |
| | Present Job title of Candidate Highway Engineer | | Years with present Employer 9 Years |
| | English Language Ability: YES | | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| Nov 2005 | Till date | Company: | Progressive Constructions Ltd. |
| | | Project : | Four Laning of Gopalganj – Muzaffarpur section (Package No. WB -12) (NH-28, 40 Kms. |
| | | Position | Highway Engineer |
| | | Experience : | Responsible for overall. project management, construction management and execution of flexible pavement, liaison with client and Engineer. |
| Feb 2004 | Nov 2005 | | Progressive Constructions Ltd. |
| | | Project : | Fout Laning of NH-2 work at Varanasi (Package No. IV A] (NH-2, 78 Kms.) |
| | | Position : | Section In-charge Zone-C (Roads & Highway) |
| | | Experience: | As Section In-charge Zone-C (Roads & Highway) is responsible for overall project management, construction management and execution of flexible pavement, liaison with client and Engineer. |

For Progressive

Authorised Signatory

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| Nov 2001 | Feb 2004 | Company: | Progressive Constructions Ltd. |
| | | Project : | Four Laning Gulabpura – Nasirabad Section (Package No. KU- II) (NH-76, 55 Kms.) |
| | | Position | Sr. Highway Engineer |
| | | Experience : | Was responsible for construction of earthwork, GSB, WMM and Bituminous works as per MOST and IRC specification. Was also responsible for quality control, material management. |
| Dec 1998 | Nov 2001 | Company: | Progressive Constructions Ltd. |
| | | Project : | Four laning of Muimbai – Ahmedabad section (NH 8, 19 Kms) |
| | | Position | Sr. Highway Engineer |
| | | Experience : | Was responsible for construction of earthwork, GSB, WMM and Bituminous works as per MOST and IRC specification. Was also responsible for quality control, material management. |
| April 1998 | Oct 1998 | Company: | Progressive Constructions Ltd. |
| | | Project : | Four laning of Agra – Mathura Road work (NH 2, 22 Kms. ) |
| | | Position | Highway Engineer |
| | | Experience : | Responsible for construction of earthwork, GSB, WMM and Bituminous works as per MOST and IRC specification. Was also responsible for quality control, material management. |
| Nov 1996 | April 1998 | Company: | PWD works |
| | | Project : | |
| | | Position | Site Engineer |
| | | Experience : | Was responsible for construction of Roads and |

## Key Personnel Candidate Data Sheet

**Position:** Site Construction Engineer

| Candidate Information | Name of Candidate:<br>Mr. K. Subramanyam | Date of birth: 24.06.1968 |
|---|---|---|
| | Professional qualifications: B. Tech (Civil) | |
| Present Employment | Name of employer : M/S. Progressive Constructions Ltd. | |
| | Address of Employer:<br>7th Floor, Raghava North Block, R.R. Towers,<br>Chirag Ali Lane, Abids, Hyderabad-500 001.<br>Andhra Pradesh, India | |
| | Telephone:<br>91-40- 2320 4684 / 5 / 6 | Contact:<br>Manager (HR) |
| | Fax:<br>91-40 – 2320 4687 / 8 | E-Mail:<br>hr.hyd@progressiveconstructions.com |
| | Present job title of candidate<br>Section Engineer | Years with present Employer<br>7 Years |
| | English Language Ability: YES | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Oct- 2008 | Till Date | Company | Progressive Constructions Ltd., |
| | | Project | Four Laning of Gopalganj – Muzaffarpur section (Package No. WB -12) (NH-28, 40 Kms. |
| | | Position | Section Incharge |
| | | Experience | In-charge for Execution of Road work for 15 Kms |
| July- 2005 | Sept-08 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Agra – Sikohabad Road , Package 1 B (NH-2, 57 Kms.) |
| | | Position | Section Incharge |
| | | Experience | In-charge for Execution of Road work for 30 Kms |
| Feb- 2004 | Jun- 2005 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of NH-2 Road work at Varanasi, Package IV-A, (NH-2, 76.18 Kms.) |
| | | Position | Section In-charge |
| | | Experience | In-charge for Execution of Earth work to BC for 15 Kms. |

For Progressive Constructions Ltd.

Authorised Signatory

AUTHORISED SIGNATORY

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|------|-----|------------|------------|
| Apr-2002 | Feb-2004 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Gulabpura – Nasirabad Road, Package KU-II, (NH-76, 55 Kms.) |
| | | Position | Section In-charge |
| | | Experience | In-charge for Execution of Earth work to BC for 10 Kms. |
| May-2001 | Apr-2002 | Company | Soma Enterprise Ltd., |
| | | Project | 4- Laning of NH-5 Road at Eluru |
| – | | Position | Section In-charge |
| | | Experience | In-charge for Execution of Earth work to BC for 10 Kms. |
| Apr-1996 | June -1998 | Company | BDR Projects Ltd., |
| | | Project | Building works |
| | | Position | Site Engineer |
| | | Experience | Execution of Building works. |
| Feb-1993 | May -1995 | Company | Progressive – B. Seeniah & Co., JV |
| | | Project | Widening and strengthening of Road works in Rajastan and Karnataka |
| | | Position | Site Engineer |
| | | Experience | |

PGL 000384

| Key Personnel Candidate Data Sheet | | |
|---|---|---|
| **Position:  Site Construction Engineer** | | |
| Candidate Information | Name of Candidate: Mr. Mujahid Ahmed Kotwal | Date of birth: 21.03.1976 |
| | Professional qualifications: B. E (Civil), | |
| Present Employment | Name of employer M/S. Progressive Constructions Ltd. | |
| | Address of Employer: 7th Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Abids, Hyderabad-500 001. Andhra Pradesh, India | |
| | Telephone: 040- 2320 4684 / 5 / 6 | Contact: Manager (HR) |
| | Facsimile: 040 – 2320 4687 / 8 | E-Mail: hr.hyd@progressiveconstructions.com |
| | Present job title of candidate Bridge Engineer | Years with present  Employer 5 Years |
| | English Language Ability:  YES | |

Summarize Professional experience over the last 20 years In reverse chronological order.   Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Oct-2008 | Till Date | Company | Progressive Constructions Ltd., |
| | | Project | Four Laning of Gopalganj – Muzaffarpur section (Package No. WB -12) (NH-28, 40 Kms. |
| | | Position | Bridge Engineer |
| | | Experience | Construction supervision and monitoring, project Management, planning, designing for the project related bridges |
| Sept-2005 | Sept-2008 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Agra – Sikohabad Road , Package 1 B (NH-2, 57 Kms.) |
| | | Position | Bridge Engineer |
| | | Experience | Construction supervision and monitoring, project Management, planning, designing for the project related bridges |

For Progressive Constructions Ltd.

Authorised Signatory

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|------|-----|------|------|
| Jun–2004 | Sep–2005 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of NH-2 Road work at Varanasi, Package IV-A, (NH-2, 76.18 Kms.) |
| | | Position | Bridge Engineer |
| | | Experience | Supervision of 7 nos. Major Bridges, execution of work as per MoRTH specifications for PSC Girder, High tensile stress cable profiling, pre-stressing operation and bar bending schedule. |
| Mar–2004 | June–2004 | Company | Progressive Constructions Ltd., |
| | | Project | Construction of Sky busbays and box-girder (first time in world) |
| | | Position | Bridge Engineer |
| | | Experience | Site control including BBS, Preparation of Staging designs etc. |
| Apr–2002 | Mar–2004 | Company | Progressive Constructions Ltd., |
| | | Project | 4- Laning of Gulabpura – Nasirabad Road, Package KU-II, (NH-76, 55 Kms.) |
| | | Position | Bridge Engineer |
| | | Experience | Supervision of 2 nos. major bridges, 1 no. ROB, 10 Nos. of Minor bridges, 60 Nos slab culverts and reinforced earth wall etc. |
| Nov–2001 | Mar–2002 | Company | KMC Constructions Ltd., |
| | | Project | Four Laning of MH-8, Package No. UG-II |
| | | Position | Bridge Engineer |
| | | Experience | Supervision of 1 no. Major bridge of 40 m span PSC box girder, 8 nos minor bridges, preparation of work methodology, Execution of marking, center line fixing, planning and monitoring of work. |
| Sept-1999 | Oct-2001 | Company | KMC Constructions Ltd., |
| | | Project | Widening to four lanes of Mumbai – Ahmedabad section of NH-8 |
| | | Position | Bridge Engineer |
| | | Experience | Supervision of quality of concrete, monitoring of perfect alignment for the three major bridges, bar bending schedule, T-beams including deck slabs, preparation of staging design for super structure fixing of strip – seal expansion joints and casting hand rails. |
| May-1999 | Aug–1999 | Company | KMC Constructions Ltd., |
| | | Project | Construction of ROB in Piduguralla, Guntur Dist., Andhra Pradesh |
| | | Position | Site Engineer |
| | | Experience | Supervision of ROB consist 3 span, 16 m c/c, 2spans 24.0 m c/c with open foundations, T-beam girders with deck slabs. |

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|------|-----|------|------|
| Dec. 1997 | April – 1999 | Company | KMC Constructions Ltd., |
| | | Project | Four laning of Mumbai – Ahmedabad section of NH-8 |
| | | Position | Site Engineer |
| | | Experience | Supervision of 3 major bridges –<br>Tansa Bridge – 12 spans of 14.14 C/c with 8 skew  with open foundations, T-Beam girder with deck slab.<br>Vandri Bridge – 8 spans of 10.67 m c/c piers in water with open foundation, T- beam girder<br>Vaitama bridge  - 2 spans of 12.2 m c/c. 2 nos, 22.86 m c/c 6 nos, 27.43 m c/c 3 nos spans, piers were in water with open foundations, pier cap, T-beam girder with bulb portion and deck slab with strip-seal expansion joint in between slab.  Wearing cost is mastic asphalt 12 mm thick 53 mm asphalt concrete. |

For Progressive Constructions ltd.

Authorised Signature

$\alpha \nu \beta$

## Key Personnel Candidate Data Sheet

**Position:  Chief Quantity Surveyor**

| Candidate information | Name of Candidate : Mr. V. Rushindranath Reddy | | Year / of Birth 01/06/1967 |
|---|---|---|---|
| | Professional Qualifications : B.E. (Civil) | | |
| Present Employment | Name of Employer  :  M/s Progressive Constructions Limited | | |
| | Address of Employer: 7ᵗʰ floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001, Andhra Pradesh, India | | |
| | Ph: 040 – 2320 4684/4685/4686  Fax: 040-2320 4687/4688 | | Contract :  Manager (HR) |
| | Present Job title of candidate Quantity Surveyor | | Years with Present employer 4 Years |
| | English Language Ability:  YES | | |

Summarize Professional experience over the last 20 years in reverse chronological order.   Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Project/Position/Relevant Technical/ Managerial experience | |
|---|---|---|---|
| Jan 2008 | Till date | Company | Progressive Constructions Limited |
| | | Project | 4 - Laning from 360.915 to 402.000 of Gorakhpur – Gopalganj section of NH-28 (Km 42.915 approx.) |
| | | Position | Sr. Quantity Surveyor & Highway incharger |
| | | Experience | Involved in complete execution, Estimation, Quantity analysis of various layer of pavement as per specification. Earthwork, Subgrade, GSB, WMM, DBM, Asphalt and BC layers. |
| Nov 2004 | Dec 2007 | Company | Progressive Constructions Limited |
| | | Project | Construction of Atbara - Haya Project - Section II from Km. 150.000 to Km. 279.000 in Sudan (129 Km approx) |
| | | Position | Estimation Engineer |
| | | Experience | Involved in complete Estimation of various layer of pavement & structural work and billing. |
| Oct 2001 | Nov 2004 | Company | ESS Constructions, Hyderabad |
| | | Project | Heavy periodic maintenance of Erpedu – Chennuru road from Km 25/121 to 61/295 in Nellore (Dist.) AP  Heavy periodic maintenance Hyderabad – Guntur road form Km 239/80 to 285/0 in Guntur (Dist.) AP |
| | | Position | Quantity cum highway engineer |
| | | Experience | Involved in complete execution, estimation, analysis & billing |
| 1993 | Oct 2001 | Company | R & D Department Andhra Pradesh |
| | | Project | Construction and Maintenances of various Road in AP |
| | | Position | Asst. Engineer |

PCL 000388

| | | Experience | Supervision, Quantity estimation and preparation details estimate & Approval of various pavement layers |
|---|---|---|---|
| From | To | Company/Project/Position/Relevant Technical/ Managerial Experience | |
| 1991 | 1993 | Company | M/s Reddy Laborites Hyderabad |
| | | Project | Common Effluent Treatment Plant at IDA Bollaram in Hyderabad |
| | | Position | Site Incharge cum QS |
| | | Experience | Complete incharge for maintenances and rehabilitation work & Estimation & billing |
| 1989 | 1991 | Company | M/s Atlanta Constructions Pvt. Ltd |
| | | Project | Construction of runway of length 4.5 Km in Arakkonam, Tamil Nadu |
| | | Position | Jr. Quantity Surveyor & site engineer |
| | | Experience | Execution of various layers of pavement and billing |

For Progressive Const.

Authorised Signatory



**Key Personnel Candidate Data Sheet**

**Position: Chief Surveyor**

| Candidate information | 1. Name of Candidate : <br> Mr. B.Venkata Ramanaiah | 2. Date of Birth <br> 1973 |
|---|---|---|
| | 3. Professional Qualifications : Civil Engineer B-Tech | |
| Present Employment | 4. Name of Employer : M/s Progressive Constructions Limited | |
| | Address of Employer: 7th floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001. | |
| | Telephone: <br> 040 – 2320 4684 / 5 / 6 | Contract : <br> Manager (HR) |
| | Facsimile : 040 – 2320 4687 / 8 | E-mail <br> hr.hyd@progressiveconstructions.com |
| | Present Job title of candidate <br> Survey Engineer | Years with Present employer <br> 3 Years |
| | English Language Ability:  YES | |

Summarize Professional experience over the last 20 years in reverse chronological order.   Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| Feb 2006 | Till Date | Company | Progressive –MVR(JV) |
| | | Project | LMNHP-EW-II (WB)-10, 4-Lanning from Km.402.000 to Km.440.000 of Gopalganj-Muzaffarpur Section of NH-28 in Bihar. |
| | | Position | Sr. Survey Engineer |
| | | Experience | Responsible for carrying out survey & fixing levels |
| Jun. 2003 | Feb 2006 | Company | M/s SDB- NCC Ltd.(JV) |
| | | Project | WB/GTRIP/6, Package-IV C, NH-2 (Km.110.000 to Km.140.000) Bihar |
| | | Position | Senior Survey Engineer |
| | | Experience | Responsible for carrying out survey & fixing levels |



| From | To | Company/Project/Position/Relevant Technical/Managerial Experience | |
|------|-----|------|------|
| Dec. 2001 | June 2003 | Company | Progressive –STICCO-JV |
| | | Project | 4-Lanning from Km.284.000 to Km.339.713 on NH-5, Pkg-OR-VII.in Orrisa. |
| | | Position | Senior Engineer (Survey) |
| | | Experience | Surveying with Total station. |
| Aug. 1999 | Dec. 2001 | Company | KMC Ltd. Hyderabad (A.P.) |
| | | Project | Srikakulam to Parvathipuram from Km. 35.000 to 75.000 Incharge fro 10 Km. |
| | | Position | Junior Engineer |
| | | Experience | Responsible for execution & construction of all activities on that stretch, and solving the day-to-day problems that arise in field along with technical problems. |

For Progressive Construction Ltd.

Authorised Signatory

## Key Personnel Candidate Data Sheet

**Position: Quality Control Manager**

| Candidate information | 1. Name of Candidate : SREE KRISHNA KUMAR | | 2. Date of Birth 05/04/1976. |
|---|---|---|---|
| | 3. Professional Qualifications : Diploma in Civil Engg. | | |
| Present Employment | 4. Name of Employer : M/s Progressive Constructions Limited | | |
| | Address of Employer: 7th floor, Raghava Block, Raghava Ratna Towers, Chirag Ali Lane, Nampally, Hyderabad – 500 001. Andhra Pradesh, India | | |
| | Telephone: 91-40 – 2320 4684 / 5 / 6 | | Contract : Manager (HR) |
| | Fax : 91-40 – 2320 4687 / 8 | | E-mail hr.hyd@progressiveconstructions.com |
| | Present Job title of candidate QC Manager | | Years with Present employer 7 Years |
| | Present Job title of candidate QC Manager | | Years with Present employer 9 Years |
| | English Language Ability:  YES | | |

Summarize Professional experience in reverse chronological order.  Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| 03/03/2006 | Till Date | Company | Progressive Constructions Limited |
| | | Project | Four Lanning of NH-57 , Br-1 |
| | | Position | Material Engineer / Q.C Manager |
| | | Experience | Quality Control Aspects |

| From | To | Company/Project/Position/Relevant Technical/Management experience | |
|---|---|---|---|
| 15/01/2004 | 03/03/2006 | Company | Progressive Constructions Limited |
| | | Project | EW/4(BR)Four lanning of NH-31,Km447 to470Km of Purnea section. |
| | | Position | Q.C Engineer. |
| | | Experience | 2 years 3 Months |
| 05/01/02 | 15/0/04 | Company | Progressive Constructions Limited |
| | | Project | Ew/5 (W.B) Four lanning Nh -31 |
| | | Position | Q.c Engineer |
| | | Experience | 2 Years |
| 08/12/99 | 05/01/02 | Company | Progressive Constructions Limited |
| | | Project | EW/4(BR)Four lanning of NH-31 |
| | | Position | Q.C Engineer |
| | | Experience | 2 years 1 Month |
| 01/11/98 | 08/12/99 | Company | Chodhry & Brother's Group (Bihar) |
| | | Project | Nh-31 (Mantalnace of exixting Nh -31) |
| | | Position | Jr Engineer |
| | | Experience | 1 year 1 Month |

For Progressive Constructions Ltd.

### Key Personnel Candidate Data Sheet

**Position: Quality Control Engineer**

| Candidate Information | Name of Candidate: Mr. S.K.Sinha | Date of birth:01.06.1972 |
|---|---|---|
| | Professional qualifications: Diploma in Civil Engineer | |
| Present Employment | Name of employer: Progressive Constructions Ltd. | |
| | Address of employer: 7th Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Abids, Hyderabad, Andhra Pradesh, India | |
| | Telephone: 040- 2320 4684 / 5 / 6 | Contact (manager / personnel officer) Manager (HR) |
| | Fax : 040-2320 4687 / 8 | e-mail: hr.hyd@progressiveconstructions.com |
| | Job title of candidate: Q.C. Engineer | Years with present employer: 6 years |
| | English Language Ability: YES | |

Summarize Professional experience in reverse chronological order.   Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| July 2005 | Till date | Company: | Progressive Constructions Ltd. |
| | | Project : | Four Laning from Km. 480.00 to Km 520.00 of Gopalganj-Muzaffarpur Section of NH-28 in Bihar, Contract Package No. LMNHP-EW-II (WB) -12. |
| | | Position | Q.C. Engineer |
| | | Experience : | As Material Engineer was responsible for over all materials management, Quality control of different road activities and liaison with client and Engineer. |

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| Oct 2001 | July 2005 | Company: | Progressive Constructions Ltd. |
| | | Project : | Construction of Four laning and strengthening of existing two lane from Km 320.000 to Km 398.075 from Boratani to Barwadda on NH – 2 Package V-C at Dhanbad ( Jharkhand). |
| | | Position : | Assistant Q.C.Engineer |
| | | Experience: | As Assistant Material Engineer was responsible for setting up of laboratory at site, materials testing, testing of aggregates, selection of source of aggregates, monitoring of Quality of concrete at site. |
| Feb 1998 | Aug 2001 | Company: | M/S IRCON INTEMATIONAL LTD., NEW DELHI |
| | | Project : | WIDENING AND STRENGTHENING OF APSH III FROM KM 305.000 TO 369.500 AT CUDDAPH (DIST), ANDHRA PRADESH |
| | | Position : | Quality Control/Material Engineer |
| | | Experience: | Responsible for Setting up main/base Control Laboratory and formulation of the schedule for the lab equipment purchasing, preparation of Internal Testing Program on the basis of Project requirement, arrangement for the equipments for the routine quality control testing at Concrete Batching Plants, Asphalt Mixing Plant, Crushers, Wet Mix Plants etc.checking of suitable of highway construction materials like soil, Coarse aggregate, Fine aggregate, Bricks, Cement, Bitumen, Bearing, Steel etc. by conducting various tests at different stages of works of the project, co-ordination with outside testing agencies and other institution for the outside testing. Carryout Mix Design as per the project requirement. IS Code, IRC, MOST and other relevant specifications like SP. 23, MS-2 etc. |
| June 1996 | Feb. 1998 | Company: | M/S IROCON INTEMATIONAL LTD., NEW DELHI |
| | | Project : | "THANKOT-NAUBISE ROAD PROJECT", KATHMANDU, NEPAL |
| | | Position : | ASSISTANT LAB ENGINEER |
| | | Experience: | Responsible for keeping record of the tests and summaries of tests conducted according to the specified frequency and preparation of bar charts, fixing up of quarries & Borrow areas for construction materials by checking their materials suitability. Doing field density testing at different stages of works by using Sand Replacement method, Nuclear Moisture Density gauge and calibration of all lab equipment.Preparation of Internal Testing Program on the basis of Project requirement. |



| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| March 1995 | June 1996 | | M/S IROCON INTEMATIONAL LTD., NEW DELHI |
| | | Project : | "EAST-WEST HIGHWAY PROJECT", DHARAN, NEPAL |
| | | Position : | JR. ENGINEER (QUALITY CONTROL) |
| | | Experience: | Responsible for keeping record of the tests and summaries of tests conducted according to the specified frequency and preparation of bar charts, fixing up of quarries & Borrow areas for construction materials by checking their materials suitability. Doing field density testing at different stages of works by using Sand Replacement method, Nuclear Moisture Density gauge and calibration of all lab equipment. |
| Sept 1994 | Feb 1995 | Company: | M/S IRCON INTERNATIONAL LTD., NEW DELHI |
| | | Project : | "VARANASI-SHAKTINAGAR ROAD PROJECT" (UP) |
| | | Position : | ASSITANT LAB ENGINEER |
| | | Experience: | Responsible for keeping record of the tests and summaries of tests conducted according to the specified frequency and preparation of bar charts, fixing up of quarries & Borrow areas for construction materials by checking their materials suitability. Doing field density testing at different stages of works by using Sand Replacement method, Nuclear Moisture Density gauge and calibration of all lab equipment. |





AUTHORISED SIGNATURY

APPLICATION FORM (5A)

Candidate Summary

| Name of Applicant: Progressive Constructions Limited |
|---|

| Position: Lab Supervisor | | |
|---|---|---|
| Candidate Information | Name of Candidate:<br>Mr. Awadh Kishore Choudhary | Date of birth:   09.05.1968 |
| | Professional qualifications: Diploma in Civil Engineer | |
| Present Employment | Name of Employer M/S. Progressive Constructions Ltd. | |
| | Address of Employer:<br>7th Floor, Raghava North Block, R.R. Towers,<br>Chirag Ali Lane, Abids, Hyderabad-500 001.<br>Andhra Pradesh, India | |
| | Telephone:<br>91–40- 2320 4684 / 5 / 6 | Contact:<br>Dy. General Manager (HR) |
| | Fax:<br>91–40 – 2320 4687 / 8 | E-Mail:<br>hr.hyd@progressiveconstructions.com |
| | Present Job title of Candidate<br>Site Engineer | Years with present  Employer<br>12 Years |
| | English Language Ability: YES | |

Summarize Professional experience in reverse chronological order.  Indicate particular technical and managerial experience relevant to the project

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| Sept 2005 | Till date | Company: | Progressive Constructions Ltd. |
| | | Project : | Balance works of four laning and strengthening of the existing two lane Highway section from Km.250.5 to Km. 307.5 on NH-2, Package-1b in UP.  (From Makhanpur to Etawah) Funded by World Bank. |
| | | Position | Lab Engineer |
| | | Experience : | 3 years |
| Apr 2003 | July 2005 | Company: | Progressive Constructions Ltd. |
| | | Project : | Strengthening & wiening of Km. 317 to Km. 65 on NH-2, Package –IV-A in UP & Bihar (From Varanasi to Mohnia)  Funded by World Bank. |
| | | Position : | Lab Engineer |
| | | Experience: | 2 Years 3 Months |

For Progressive Constructions I.M.

Authorised Signatory

PCL 000397

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|------|-----|---|---|
| Mar 2002 | Feb 2003 | Company: | Arvind Techno Engineers Ltd. |
| | | Project : | Strengthening & wiening of Km.110 to Km.140 on NH-2, Package –IV-C in Bihar (From Sasaram to Aurangabad) Funded by World Bank. |
| | | Position | Lab Engineer |
| | | Experience : | 1 Year |
| Nov 2001 | Mar2002 | Company: | Arvind Techno Engineers Ltd. |
| | | Project : | Strengthening & wiening of Km.180 to Km.240 on NH-2, Package –V-A in Bihar (From Aurangabad to Dobhi) Funded by World Bank. |
| | | Position | Site Engineer |
| | | Experience : | Was responsible for construction of earthwork, GSB, WMM and Bituminous works as per MOST and IRC specification. |
| May 1999 | Nov 2001 | Company: | Arvind Techno Engineers Ltd. |
| | | Project : | Strengthening & wiening of 142 Kms. Road from Talada to Devarapalli, (APSH-7), Andhra Pradesh. |
| | | Position | Site Engineer |
| | | Experience : | Responsible complete daily planning & execution of work. |
| Nov 1997 | Apr 1999 | Company: | C.M. Paramasive (E.C.C. Sub contractor). |
| | | Project : | Construction of housing and Refinery, Jamnagar, Gujarat. |
| | | Position | Jr Engineer |
| | | Experience : | Responsible complete daily planning & execution of work. |
| Oct 1995 | Oct 1997 | Company: | Progressive Constructions Ltd. |
| | | Project : | Strengthening & wiening of Km.117.200 to Km.199.600 On NH-2, Agra, U.P. |
| | | Position | Jr Engineer |
| | | Experience : | Responsible complete daily planning & execution of work. |

### Key Personnel Candidate Data Sheet

**Position: Environmental officer**

| | | | |
|---|---|---|---|
| **Candidate Information** | Name of candidate : Mukesh Kumar Sinha | | Date of Birth : 27.02.1972 |
| | **Professional Qualification** | | B.E. (Civil) in 1995 |
| **Present Employment** | Name of Employer:   Progressive Construction Limited | | |
| | Address of employer: 7th Floor, Raghava North Block, R.R. Towers, Chirag Ali Lane, Abids, Hyderabad, Andhra Pradesh, India | | |
| | Telephone: 040- 2320 4684 / 5 / 6 | | Contact (manager / personnel officer) Manager (HR) |
| | Fax. : 040-2320.4687 / 8 | | e-mail: hr.hyd@progressiveconstructions.com |
| | Job Title of Candidate Environmental Officer | | Years with present Employer 3 Years |
| | English Language Ability: YES | | |

Summarize Professional experience in reverse chronological order. Indicate particular technical and managerial experience relevant to the project.

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| | | Company: | Progressive Constructions Ltd. |
| April 2006 | Till date | Project : | Four Laning from Km. 480.00 to Km 520.00 of Gopalganj-Muzaffarpur Section of NH-28 in Bihar, Contract Package No. LMNHP-EW-II (WB) -12. |
| | | Position : | Environmental Officer |
| | | Experience : | |
| April 2005 | April 2006 | Company : | Sinha & Associates (Self Employed Firm) |
| | | Project : | |
| | | Position : | |
| | | Experience : | |

For Progressive Constructions Ltd.

Kou

Authorised Signatory

| From | To | Company/Projects/Position/Relevant Technical and Management Experience. | |
|---|---|---|---|
| Dec. 2003 | March 2005 | Company : | Transtek Engineers & Services Pvt. Ltd., Patna |
| | | Project : | Four-laning and Strengthening of NH-57 from Km 310 to Km 230 (Purnea – Forbesganj Section), Package – C-II/BR-1 under Phase II programme for improvement of East – West Corridor Project in India Under NHAI. |
| | | Position : | Environmental Expert (Key Expert) |
| | | Experience : | as Environmental Expert, responsible for Environmental surveys, finalisation of Environmental Screening Report, Environmental Impact assessment Report and Environmental Management Plan. |
| Oct. 2002 | Nov. 2003 | Company : | Techno Point Consultants & Associates, Patna |
| | | Project : | Four-laning and Strengthening of NH-28 from Km 279.800 to Km 386.000 (Gorakhpur – Gopalganj Section), Package – C-III/5 under Phase III programme for improvement of East – West Corridor Project in India Under NHAI, World Bank Funded Project |
| | | Position : | Environmental Engineer |
| | | Experience : | as Environmental Expert, responsible for Environmental surveys, finalisation of Environmental Screening Report, Environmental Impact assessment Report and Environmental |

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| | | Company : | Meinhardt Singapore Pty. Ltd |
| April 2001 | Sep. 2002 | Project : | Four-laning and Strengthening of Existing two lane stretches from Km 245 to Km 317 on NH-2, Construction Package III-C (Allahabad – Varanasi Section), Contract Package – TNHP/SC/2, World Bank Funded Project |
| | | Position : | Environmental Officer |
| | | Experience : | as Environmental Officer, responsible for Environmental Management Plan as approved by World Bank in co-ordination with Environment Manager, NHAI, PIU, Allahabad. |
| April 2000 | Feb 2001 | Company : | Transtek Engineers & Services Pvt. Ltd., Patna |
| | | Project : | Four laning of NH-31 (Km.419.000 to Km 447 Dalkhola). The project is being financed by GOI under NHAI, NSEW Project. |
| | | Position : | Environmental Engineer |
| | | Experience : | as Environmental Engineer, performed screening, scoping and consultation with Public, N.G.O. etc. description of base line conditions, Analysis of potential environmental impacts. Consideration of alternatives, Development of mitigate and compensation measures, Design of monitoring and evaluation Plans (Environmental and management Plan), Documentation and Mapping Preparing Environment and Social Impact Screening Report, Draft Environmental assessment Report – RAP, Final Environment Assessment Report RAP. |

For Progressive Construction Ltd

Keus

Authorised Signatory

| From | To | Company/Projects/Position/Relevant Technical and Management Experience | |
|---|---|---|---|
| | | Company : | Transtek Engineers & Services Pvt. Ltd., Patna |
| July 1998 | Nov 1999 | Project : | as Environmental Engineer under Dr. Prasant Dey, who was the Environmental Expert (Key Expert), for Four laning of NH-2 Package V i.e. Madanpur to Barwadda Section (Km.180-398.75) = 220 Km (approx.) in the State of Bihar. The project is being financed by World Bank and all the activities are being monitored by NHAI official as well as World Bank experts. |
| | | Position : | Environmental Engineer |
| | | Experience : | as Environmental Engineer carried out the Environmental Survey work and Screening under guidance of Key Expert. Involved in preparation Environment Screening Report, Environment Environmental Impact Assessment Report and finalization of Environment Management Plan Report. |

For Progressive Construction...

K.U

Authorised Signatory

| SCHEDULE 3 | | | | |
| --- | --- | --- | --- | --- |
| SUB CONTRACTORS | | | | |
| Works be performed or services to be provided | Name and address of sub contractor | Approximate Value (USD) of sub contract | Approximate percentage of Contract Price | Sub contractor country or Registration |
| | | **NIL** | | |

For Progressive Constructions Ltd.

Authorised Signatory

## GENERAL METHODOLOGY OF CONSTRUCTION OF MAJOR ITEMS

### INTRODUCTION

M/s. PROGRESSIVE CONSTRUCTIONS LIMITED will be responsible for the supply, installation,construction,testing,commissioning and warranty of road work from km.0+000 to km. 55+000 Contract Package No.1 in accordance with the Employer's Tender Documents.

PROGRESSIVE CONSTRUCTIONS LIMITED recognizes and fully understands the action necessary to construct the project on time, with modern technology including construction technique and practices. PROGRESSIVE CONSTRUCTIONS LIMITED is fully geared up to complete the project on time and to the specified standards, with extensive experience in construction works of similar nature and magnitude, combined with its advanced capabilities in terms of technology, manpower and equipment.

### SCOPE OF THE WORK

The Works consist of:

a) Construction of all weather double bituminous surface treatment (SBST) pavement in accordance with AASHTO standards and Ministry of Transport and Roads(MTR), southern sudan .

b) Construction of culverts and drainage structures, road marking and road furniture.



e) Providing and maintenance of accommodation for engineers office & housing, engineers laboratory and vehicles.

The works under this contract will be carried out in accordance with the bidding documents constituting the contract and will consist of various salient items as generally described below:

Road Works Involve Conducting geotechnical investigations, site clearance including removal of tree stumps and dismantling of obstructions, encroachments etc, before commencement of works, true and proper setting out and layout of the works, setting of bench marks, preparation of working drawings where required, widening and strengthening/reconstruction of the existing carriageway including remodeling/construction of junctions, construction of culverts, and approaches and other related items of works., providing road markings, road signs and kilometer stones.

The Detailed Methodology for the Major Items of the Work is as follows:

Page 2

Authorised Signatory

Flow chart for road works



Surveying and Site Clearance

Excavation of soil and rock

Embankment

Capping Layer

Cement stabilizedNaturalGranular Sub Base

Cement stabilzed natural base course

Construction of pipe culverts

Bituminous surface treatment-1st layer

Bituminous surface treatment -2nd layer

**Traffic Control**

For this project between km. 0+000 and km. 55+000 in line with division 1500 of Technical Specifications, the necessary traffic control measures such as Caution boards, Diversion boards and Barricades will be

Page 3

provided at all working stretches including the intersection points, diversion points and culverts while work is in progress.

## 1. Site Clearance

As and when the possession of site and construction drawing are made available, the survey team will be deployed to set out the alignment of the road and other structures, and simultaneously following works will be started pertaining to site clearance within category as follows;

❖ Dozers and graders/excavators, trucks will be deployed into service for removal and disposal of waste and unwanted materials to suitable place keeping in mind the environmental ethics.

❖ Finally the cleared ground will be prepared and compacted as per specifications to receive the embankment.

All clearing and grubbing work is a part of minor excavation work, thus the entire job will be carried out in conformity with the direction and instructions approved by Engineer-in-charge.

While planning and executing the work, PROGRESSIVE CONSTRUCTIONS LIMITED would take adequate precautions, against soil erosion and damage to the existing greenery and trees to confirm the ecological ethics.

Page 4

All debris and loose material will be removed keeping in mind the minimum soil erosion and ponding, allowing for natural drainage to take place. PROGRESSIVE CONSTRUCTIONS LIMITED will undertake all reasonable precaution for the protection and preservation of all roadside trees.

## 2. Survey and Setting out

Survey and setting out is for the purpose of earmarking and demarcating the site boundary within the contract, the alignment and profile of the specific job for execution, and establishment of Temporary Bench Marks at required locations.

It will be ensured that no Bench Mark Pillar settles or gets damaged during construction period. On completion of Survey, all the data will be preserved and checked against the Existing details and discrepancy if any will be resolved in consultation with Engineer-in-charge. For road works, the existing ground levels shall be determined, and center line marking and stakes shall be installed at required intervals.

In addition to this, further Temporary Bench Marks shall be established along the alignment and will be checked against the permanent Bench Marks periodically during construction. The profile of either cut or fill section will be monitored at regular intervals to ensure Compliance with the required alignment and profile.

All the benchmarks and stakes will be protected by the survey team till the completion of the project. PROGRESSIVE CONSTRUCTIONS LIMITED will establish working benchmarks tied with the Reference Bench Marks in

the area soon after it is approved by Engineer-in-charge as and when required and will be recorded.

The Organization of surveying team will report as follows:

❖ 2 teams for surveying will be organized.

❖ 2 surveyors and 2 skilled labors will be engaged for each team.

❖ 1 total station and adequate nos. of leveling instruments will be provided.

On completion of above basic activities the actual works start in the following manner and sequence.

## 3. Earthwork in excavation

The work of excavation would commence as soon as the area has been cleared. The excavated material will be transported directly to one of the followings

    a) If the soil is suitable for embankment works, it will be transported to embankment area.

    b) If the soil is suitable for re-handling works of embankment, it will be stocked      at permitted area and then re-handled.

    c) If the soil is not suitable, it will be dumped in the designated area.

Site investigation approval of disposal area at a suitable location. The areas where excavated soil is to be used would be laid to fine lines and levels, and then will be watered and compacted as per specifications.

## 4. Earthwork in embankment

Page 6

## Material

The material used in embankments shall be soil, moorum, excavated / dismantled material from roadway excavation and a mixture of these or any other material approved by Engineer, and shall be free of logs, stumps, roots, rubbish and any other ingredient likely to adversely affect the stability of the embankment.

The size of the coarse material shall ordinarily not exceed 75mm when being placed in the embankment and the maximum particular size shall not be more than two-thirds of the compacted layer thickness.

PROGRESSIVE CONSTRUCTIONS LIMITED will list the material of borrow pit in the quality control laboratory for the identification of right material and use the same material on approval of Engineer.

## Operations

### Setting out

❖ The limits of embankment will be marked by fixing batter pegs on both sides at regular intervals as guides before commencing the earthwork.

### Compacting ground supporting embankment

❖ Where necessary, the original ground shall be levelled to facilitate placement of first layer of embankment, scarified, mixed with water

Page 7

Authorised Signatory

and then compacted by rolling so as to achieve minimum dry density as specified in the contract.

*Spreading*

❖ The embankment material will be spread and finished in layer of uniform thickness not exceeding 200mm compacted thickness over the entire width of embankment by dozer and motor grader.

❖ Moisture content of the material will be checked at the site of placement prior to commencement to compaction. And where water is required to be added,

Water will be sprinkled uniformly using water tanker fitted with sprinkler capable of applying water uniformly with a controllable rate of flow to variable widths of surface but without any flooding. The water will be thoroughly mixed in soil by blading, discing or harrowing until uniform moisture content is obtained throughout the depth of the layer.

*Compaction*

❖ The compaction will be done with the help of vibratory roller of 8~10 ton static weight with plain drum capable of achieving required compaction.

❖ PROGRESSIVE CONSTRUCTIONS LIMITED will demonstrate the efficiency of the equipment to be used carrying out compaction trials and the procedures to be adopt for these site. Such trials will be submitted to the Engineer for approval.

❖ Each layer of the material will be thoroughly compacted to the densities specified in the contract specification as following;

Authorised Signatory

PCL 000411

> Relative compaction of Embankment shall be not less than 95% of MLDD (Maximum Laboratory Dry Density).

## 5. capping layer with natural granular material

### Material

The material used in capping layer shall be natural moorum and shall be free of logs, stumps, roots, rubbish and any other ingredient likely to adversely affect the stability of the embankment.

The size of the coarse material shall ordinarily not exceed 50mm when placed in the sub grade, and the maximum particular size shall not be more than two-thirds of the compacted layer thickness.

The material to be used in sub grade as capping layer should have a minimum CBR value of 5-7% at 97% of MDD. PROGRESSIVE CONSTRUCTIONS LIMITED will list the material of borrow pit in the quality control laboratory for the identification of right material and use the same material on approval of Engineer.

### Operations
### Setting out

❖ The limits of sub grade will be marked by fixing batter pegs on both sides at regular intervals as guides before commencing the earthwork.

Page 9

Authorised Signatory

PCL 000412

*Spreading*

❖ The sub grade material will be spread and finished in layer of uniform thickness not exceeding 200mm compacted thickness over the embankment by dozer and motor grader.

❖ Moisture content of the material will be checked at the site of placement prior to commencement to compaction. And where water is required to be added,

Water will be sprinkled uniformly using water tanker fitted with sprinkler capable of applying water uniformly with a controllable rate of flow to variable widths of surface but without any flooding. The water will be thoroughly mixed in soil by blading, discing or harrowing until uniform moisture content is obtained throughout the depth of the layer.

*Compaction*

❖ The compaction will be done with the help of vibratory roller of 8~10-ton static weight with plain drum capable of achieving required compaction.

❖ PROGRESSIVE CONSTRUCTIONS LIMITED will demonstrate the efficacy of the equipment to be used carrying out compaction trials and the procedures to be adopt for these site. Such trials will be submitted to the Engineer for approval.

❖ Each layer of the material will be thoroughly compacted to the densities specified in the contract specification as following:

PCL 000413

> ➢ Relative compaction of sub grade shall be not less than 97% of MDD.

## 6. cement stabilized natural granular sub base

### *Material*

The material to be used for natural Granular Sub-base shall be mix of natural moorum and cement. The material shall be free from organic or other deleterious constituents and conforming to the specified grading in technical specifications.

Prior to actual execution of the work, it will be ensured that the material to be used in sub-base satisfies the requirement of minimum CBR value of 30 % after mixing max.3% of cement stabilizing agent and the other physical requirements when compacted and finished.

### *Operations*

### *Preparation of subgrade*

❖ Immediately prior to the lying of sub-base, the subgrade already finished shall be prepared by removing all vegetation and the other extraneous matters.

### *Spreading*

Page 11

Authorised Copy

the subbase material of grading specified in the specification will be transported from source by tippers and spread, finished in layer of uniform thickness not exceeding 200 mm compacted thickness over the entire width of sub-base by motor grader. After spreading of sub base material , the stabilizing agent shall be spread uniformly over the full width of the layer to the required quantity  Immediately after the stabilizing agent has been spread ,it shall be mixed with sub base material for the full depth of treatment. Mixing shall be done by grader or rotary mixer

Watering

Immediately after the stabilizing agent  has been properly mixed with the material ,the moisture content of the material shall be determined and required amount of water to make the mixture attains optimum moisture content . water will be added by means of water tank fitted with sprinklers.

*Compaction*
   ❖ The compaction will be done with the help of vibratory roller capacity 8~10-ton static weight with plain drum of adequate capacity of achieving required compaction.
   ❖ PROGRESSIVE CONSTRUCTIONS LIMITED will demonstrate the efficacy of the equipment to be used by carrying out compaction trials and the procedure of such trials will be submitted to the Engineer for approval.

Page 12

Authorised Signatory

❖ Each layer of sub-base will be thoroughly compacted to the densities specified in the contract specification as following;

❖ Relative compaction of Sub-base shall be not less than 95-96% of MLDD (Maximum Laboratory Dry Density)

Curing

The stabilized layer will be protected against rapid drying out for at least seven days following completion of the layer by spraying with water at frequent intervals.

## 7. Cement stabilized natural granular base course

### Material

The material to be used for natural Granular base shall be mix of natural moorum and cement. The material shall be free from organic or other deleterious constituents and conforming to the specified grading in technical specifications.

Prior to actual execution of the work, it will be ensured that the material to be used in sub-base satisfies the requirement of minimum CBR value of 80 % after mixing max.5% of cement stabilizing agent and the other physical requirements when compacted and finished.

### Operations

*Preparation of sub base*

Authorised Signatory

❖ Immediately prior to the lying of base, the sub-base already finished shall be prepared by removing all vegetation and the other extraneous matters.

*Spreading*

❖ The base material of grading specified in the specification will be transported from source by tippers and spread, finished in layer of uniform thickness not exceeding 200 mm compacted thickness over the entire width of base by motor grader. After spreading of base material, the stabilizing agent shall be spread uniformly over the full width of the layer to the required quantity Immediately after the stabilizing agent has been spread, it shall be mixed with base material for the full depth of treatment. Mixing shall be done by grader or rotary mixer

Watering

Immediately after the stabilizing agent has been properly mixed with the material, the moisture content of the material shall be determined and required amount of water to make the mixture attains optimum moisture content. Water will be added by means of water tank fitted with sprinklers.

*Compaction*

Authorised Signatory

- ❖ The compaction will be done with the help of vibratory roller capacity 8~10-ton static weight with plain drum of adequate capacity of achieving required compaction.
- ❖ PROGRESSIVE CONSTRUCTIONS LIMITED will demonstrate the efficacy of the equipment to be used by carrying out compaction trials and the procedure of such trials will be submitted to the Engineer for approval.
- ❖ Each layer of sub-base will be thoroughly compacted to the densities specified in the contract specification as following:
- ❖ Relative compaction of base shall be not less than 95-96% of MLDD (Maximum Laboratory Dry Density)

Curing

The stabilized layer will be protected against rapid drying out for at least seven days following completion of the layer by spraying with water at frequent intervals.

8. Bituminous prime coat

Surface to be primed will be cleaned with broomer to remove fines and sprinkled with water over base course. Bituminous emulsion or other specified material will be used for priming. Bitumen primer will be applied over the already prepared surface by bitumen sprayer at the 0.9 lit per sqm.

9 .Bituminous surface treatment

Material

For Progressive Constructions Ltd.

Authorised Signatory

The material to be used for bituminous surface treatment will be stone chippings and bitumen emulsion. The material shall be conforming to the specified grading in technical specifications.

### Operations

❖ Immediately prior to the laying of stone chippings, bituminous binder at the rate of 1.4 lit per sqm will be sprayed over the primed base course with the help of bitumen sprayer.

### Spreading

❖ The stone chippings of grading specified in the specification will be transported from source by tippers and spread by chip spreader, finished in layer of uniform thickness over the entire width of primed base course. Spreading operation will follow just behind bitumen sprayer.

### Compaction

As soon as the chippings have been applied, initial rolling will commence with a self propelled pneumatic-tired roller with a loading 2.0 tones per wheel as per specifications until the whole surface has been covered at least three times with the wheels of the roller. After the bituminous binder has set up sufficiently to prevent any chipping from being dislodged, the surface shall be slowly dragged with broom drag in order to ensure even distribution of the chippings. The surface

Page 16

For Progressive Construction

K.y

Authorised Signatory

will be rolled finally with the pneumatic tyre roller until the whole surface has been covered at least four times with the wheels of the roller. The surface shall be well knit and have a uniform appearance free of roller tire marks.

## 10. RCC pipe Culverts

The general flow chart for the construction of new RCC Hume pipe culverts is indicated below.



Casting of required size pipes

Excavation

Preparation of bottom bed

Laying of pipes

Joining work

Construction of head walls

Back filling

Road construction

Side stone pitching

Repeated

Authorised Signatory

## 11. Drainage and Protective Works

The drainage & protective works shall be executed simultaneously in as many fronts as possible to complete these activities along with the pavement progress.

## 12. Quality Control

A Central Laboratory will be established near the camp. The Central Laboratory will be fully equipped in order to carry out all the tests as per the Specification and Experienced Personnel should be entrusted for Quality Control tests.

At site field quality control tests should be performed as per Specifications and each and every layer shall be tested in presence of the Department Engineers and stage passing record will be maintained.

## 13. Safety

Special measures will be taken keeping in view of site safety requirements. Cautionary boards, Barricades, Red flags, Red Lamps, Diversion boards etc. will be adequately used at the work spots.



### 14. Pollution Control

Adequate measures shall be adopted to maintain ambient air, water and noise level parameters recommended for road transportation developments. Special devices shall be installed to control and monitor the pollution from the plants and vehicles operating in the project. All measures will be taken to ensure that the environment is not impacted beyond the permissible limits.

### 15. Miscellaneous items including facilities for the Employer & the Engineer

The Miscellaneous items will be executed stretch wise on substantial completion of that particular stretch keeping in view of the total completion of project. Facilities for the Employer and the Engineers shall be provided on top priority as per the specification and instructions from the Engineer.



Page 19

For Progressive Construction Ltd.

Authorized Signatory

PCT. 000432

PCL 000423

PROGRESSIVE CONSTRUCTIONS LIMITED
JUBA-NIMULE RD PKG-1
Classic Schedule Layout

© Primavera Systems, Inc.

# CHAPTER 1

## INTRODUCTION

### General

The Quality Assurance Manual aims at laying down a system for the quality assurance of works. This involves:

- Adoption of correct work methodology

- Selection and use of specified plants

- Use of approved specified materials and their periodical testing as laid down

- Testing of completed stages of work

- Approval of completed works

- Use of standard forms and maintenance of proper records of checks/tests conducted.

The quality control system for materials and completed works shall also include sampling methods and criteria and acceptance criteria. This manual covers the laid down specifications for materials to be used in each stage of construction, a summary of acceptance criteria for such works, periodicity of testing and certain standard forms proposed to be used in the pro

## Organization chart

```
        ┌─────────────────────────┐
        │     Project Manager     │
        │    Mr. K.Suresh Kumar   │
        └─────────────────────────┘
                    ▲
        ┌─────────────────────────┐
        │   Dy. Project Manager   │
        │ Mr. S. Ravindranath Tagore │
        └─────────────────────────┘
                    ▲
        ┌─────────────────────────┐
        │     Security Officer    │
        │   Mr. Srikrishna kumar  │
        └─────────────────────────┘
```

## Quality Assurance Plan



## CHAPTER 2

### QUALITY SURVEILLANCE

<u>General</u>

2.1   The works in this project are governed by Contract Technical Specifications consisting of General Specifications and Special Specifications. The General Specifications for road, bridge and ancillary works shall be the "Ministry of transport and roads Government of Southern Sudan specifications. The Special Specifications Comprise various Amendments/ Modifications to the GOSS Specifications and Additional Specifications for particular items of works not covered in GOSS Specifications.

2.2   The quality surveillance will be through a system of checks to ensure use of correct materials, adoption of specified work methodologies, and stage approval of completed stages of works based on acceptance criteria.

2.3   <u>Materials:</u> All major items of materials and their source will be got approved in accordance with the reeventl Specifications, before commencing procurement action. The major items being.

- Course Aggregate
- Fine Aggregate
- Steel
- Cement
- Bitumen emulsion
- NP-3 hume pipes
- Soil borrows
- Natural granular moorum for sub grade, sub base and base course

For Progressive Constructions Ltd.

**Quality Assurance Plan**

Authorised Signatory

materials shall be periodically checked for quality as per the laid down in series 10000 of GOSS Specifications. Reliance on test certificates of manufactures will be judicious and reassured through independent testing.

2.4   **Work Methodology:** The work methodology for all important stages of works in accordance with the General Specifications will be submitted for approval well in advance. These proposed work methodologies shall be according to the provisions in the Contract Specifications and experience of similar works in other project. The methodologies shall be formally got approved before being put into practice. A Central Field Laboratory is proposed to be established at each of the base camps. All samples collected from the site, plants and materials procured from the trade shall be tested in these labs. Each sub group in the field will be made responsible for collection of samples for testing in the Laboratory as well as tests to be done in situ. The field and the central laboratory staff will work as a team to achieve required quality assurance.

2.5   **Test Trials :** Wherever specified, test trials shall be conducted to check the efficacy of accepted work methodology. These shall be especially relevant to bituminous works and stabilization work to establish the correct pattern of rolling to achieve the specified compaction.

2.6   **Plants and Equipments:** All the major and important plants proposed to be mobilised or inducted shall be checked to ensure that these conform to the laid down acceptance parameters of the specifications.

2.7   **Stage Approval of works:** All completed stages of works like, layers of embankment, subgrade and pavement layers shall be offered to consultants for testing and stage approval. Work on the next layer will be taken up only when the lower layer has been approved. A record of all their approvals shall be maintained.

2.8   **Daily Job Requests:** We shall submit our daily work programme in the form of Job Requests at least a day in advance. Based on the work programme and check requests by us, deployment of the consultants staff could be accordingly planned. The aim being that all works are supervised and completed works get tested/checked for prompt stage approval.

Quality Assurance Plan

2.9 **Site Order Books:** The observations of the supervision staff is generally conveyed to the site representatives of the contractor for prompt corrective measures or compliance. An official formal note in such matters follows but it may take time and could loose relevance. To overcome these problems, we proposed to have "Site Order Books" available at site for recording of observations regarding quality or even to pass instruction for compliance or recording decision. The follow up actions taken by us would also be recorded.

2.10 **Field Laboratory:** A fully equipped central laboratory will be established at the base camp. The site executives would be equipped with equipments to determine field densities, moisture contents, slumps etc. The aim being all tests/check as specified is conducted at regular intervals.

## CHAPTER 3

### SURVAILLANCE TO QUALITY: CHECK LIST

It is essential that every member of the Contractor's Supervision Team is not only aware of the contractual requirements of quality assurance parameters, for different stages of the work, but these are honestly implemented. Doing the same task every day can lead to a sense of complacence. To prevent this situation and to make it easier for the supervision team to exercise all the laid down checks, a check list has been prepared and is enclosed for the following stages of works. These checks lists will be available with the site staff for reference.

- Embankment Fill and Sub Grade.
- Sub Base
- Base course
- Asphalt surface treatment work
- Concerting Work





---

**Quality Assurance Plan**

Activity Flow diagrams for major work items of embankment, sub grade, base course, Asphaltic work and concreting has been also prepared and is enclosed. These clearly lay down the sub activity elements, their sequence and inter-relation with emphasis on quality assurance checks.

## CHAPTER 4

## QUALITY CONTROL PLAN

There are tow aspects of quality control, namely

(a)   Control of alignment and surface regularity, and

(b)   Quality control tests during construction

Based on the contract specifications, various checks and tests to be carried out, their periodicity, testing procedure and acceptance criteria have been compiled for ease of site executives. These are enclosed as Quality Control Plan in the following form.

Part A of the plan deals with the aspect (a) and shows permissible tolerances and the manner or rectification of surface irregularity if any.

Part B of the plan covers the aspect (b) and describes briefly the requirement of the specifications for various items of the work, related specification clauses, tests required, their frequencies and the relevant codes.

In either case, it is important that the construction of subsequent layer of same or other material over any finished layer should not be done without the Engineer's permission. Similar permission from the Engineer is required in respect of all other items of work prior to proceeding with the nest stage of construction. The quality control plan in enclosed form page 2 to 24 and has been prepared based on contract specification clauses 113; 902 and 903.

## QUALITY CONTROL PLAN

### Part – A: Control of Alignment Level and Surface Regularity

All work done shall conform to the lines, grades, cross sections and dimensions as shown on the drawings or as directed by the Engineer subject to the permitted tolerances described below :

Quality Assurance Plan

Authorised Signatory

| Sl. No | ITEM | Clause | Tolerance (mm) |
|---|---|---|---|
| 1. | Horizontal alignment as reckoned with the reference to the center line of the carriageway and as shown on drawing. | relevant | |
| | (i)     edges of the carriageway | | ± 10 |
| | (ii)    Edges of the roadway and lower layers of pavement. | | ± 25 |
| | Surface Levels Levels of sub grade and different pavement courses (with reference to the longitudinal and cross profile to the road shown on the drawings) I.     Sub grade II.    Sub Base | relevant | +20 -25 -20 |
| | III.    Base Course | | +/-10 |

Quality Assurance Plan

Ess Planmeenus Construction Ltd

Kroll

Autho....

DGT 000420

3. Surface Regularity of Sub grade and Pavement Courses

The longitudinal profile shall be checked with a three meter long straight edge at the middle of each traffic lane along a line parallel to the center line of the road. The cross profile shall be checked with a set of three camber boards at intervals of 10 meters –

The maximum allowable difference between the road surface and underside of a 3m straight edge when placed parallel or right angles to the center line of the road at points decided by Engineer shall be :

- Granular base / sub bases :                    8mm

## QUALITY CONTROL PLAN

**Part – B: Quality Control Tests**

The Testing frequencies given in technical specifications will be carried out accordingly.

Quality Assurance Plan

For Progressive Constructions Ltd.

Authorised Signatory

**Safety and Security Plan**

### 1.0   Introduction

The most important considerations for the construction are to provide / maintain proper procedures for personnel safety and property loss prevention. Safety / Security rules and regulations itself alone are not sufficient to eliminate accidents and loss. The continuous attention to follow rules/regulations and cooperation of staffs, supervisors and craftsmen to prevent the accidents and loss are required to achieve the safety and security in success. To serve as a general guidance in promoting safe practices and to help reduce hazard and eliminate accidents which accompany injuries of personnel and damages to properties this plan is provided. Detailed procedures will be established during the construction mobilization period and instructed to all personnel before mobilization to the jobsite. Implementation of detailed safety and security procedures that have been upgraded to comply with the client and local government requirements is required for the successful performance of the construction. The procedures will be submitted to the client for review and approval prior to start of the construction.



### 2.0   Organization and Responsibility

The organization for safety/security is under the direct control of the Construction Manager. The responsible managers and supervisors *enforce* safety/security procedures by spending much time on the work site to ensure that each man is working in a safe manner and using safe tools and equipment with the first priority to all construction activities because the safe way is the correct and efficient way to perform the work in success.

## Organization chart



**Safety / Security Manager**

Under the direction of the Construction Manager, he is responsible for:

- Providing for detailed procedures in compliance with the client's and local governmental requirements.

- Assisting of local purchasing personnel in procurement of safety, fire protection, medical and security equipment and supplies.

- Appointment of safety / security supervisors and insurance of safety/security implementation in accordance with procedures.

- Maintenance of current knowledge of all applicable the client's and local governmental safety, health, fire protection and security standards and regulMaintenance of good relationship with supervisors and subcontractors, and also liaison with the client's representatives and local authorities.

- Conducting investigation of accidents, analyze causes and provide recommendations for corrective and preventive actions.

- Conducting safety meetings with concerned personnel.

- Advice of safety/security progress and any unsolved problems in timely manner to the Construction Manager.

- Preparing the required reports and maintaining of records.

2.2    **Safety / Security Supervisor**

Under the control of the Safety Engineer, he is responsible for:

- Daily inspection of the work site.

- Training new employee the safety/security procedures and the guidelines to be taken.

- Detail review with the construction supervisors for major erection work to make sure that all precautions are taken to maintain safety.

- Monitoring all infringements to procedures and requesting to initiate the required corrective action.

- Preparing and maintaining updated lists of insurance for vehicles and construction equipment.

- Assurance of the validity of operator's / driver's work permit / license for the particular equipment and vehicles.

- Regular inspection of the construction equipment, tools and safety/security gear.

and facilities.

- inspection of accommodation / site facilities for fire protection, sanitation and first aid.

- Reporting details of related matters with safety / security to the Safety Engineer.

3.0    Actions to be taken

3.1    Personal Protection

Par Progressive Constructions Ltd.

Authorised Signatory                    CONSTRUCTIONS LTD.

$\mathcal{O}\nu\beta$